Fabian HARPER, Plaintiff–Appellee,

v.

Doug DOURRETTE, etc.; et al., Defendants,

Doug Dourrette, Assistant Warden; Sterling, Lieutenant Colonial; Ronny Constance, Captain, Defendants–Appellants.

No. 04–30392.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Aug. 26, 2004.

Fabian Harper, Angola, LA, pro se.

Robert S. Leake, Assistant Attorney General, Baton Rouge, LA, for Defendant–Appellant.

Before REAVLEY, BARKSDALE and EMILIO M. GARZA, Circuit Judges.

PER CURIAM: *

Doug Dourrette, Lt. Col. Sterling, and Capt. Ronny Constance appeal from the district court's summary judgment denial of qualified immunity on inmate Fabian Harper's failure to protect claim. We have jurisdiction to determine whether the defendants are entitled to qualified immunity after accepting all of Harper's factual allegations as true and to determine, as a matter of law, whether their conduct was objectively reasonable. *See Colston v. Barnhart*, 130 F.3d 96, 98–99 (5th Cir. 1997).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

The appellants contend that Harper's failure to seek protection by means other than a verbal request provided them with insufficient facts from which to infer that there existed a significant risk of serious harm and, therefore, their inaction was objectively reasonable. However, for purposes of this appeal, Harper's factual allegation must be taken as true that as the result of his oral request for protection, the appellants possessed the requisite knowledge of a substantial risk of serious harm. *See Farmer v. Brennan,* 511 U.S. 825, 842, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). The pertinent question is therefore whether the appellants, possessing actual knowledge of a substantial risk to Harper's safety, responded reasonably to that risk. *See id.* at 844. The appellants have not made that showing; their own affidavits attest that an inmate who makes a verbal request for protection is not returned to his cell but is instead sent to Administrative Segregation until his request is reviewed by the Threat Review Board. They have therefore failed to show an entitlement to qualified immunity.

AFFIRMED.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.